Export To PDF >

## Earnings Statement

**RYAN MOHN**

Pay Date: 08/19/2016     Company: 09115 - AMERICAN HOMEPATIENT INC     Emp #: 1385

Period Start: 07/30/2016     5200 MARYLAND WAY STE 400     Dept: 2405

Period End: 08/12/2016     BRENTWOOD, TN 37027    (800) 890-7271     Pay Basis: Salary

| Earnings | Rate | Hours/Units | Current Period | Year to Date |
|---|---|---|---|---|
| -Regular | 23.00 | 8.00 | 184.00 | 184.00 |
| Gross | | 8.00 | **184.00** | **184.00** |

| W/H Taxes | | | |
|---|---|---|---|
| Federal W/H (M/0) | | 0.00 | 0.00 |
| Medicare | | 2.67 | 2.67 |
| Social Security | | 11.41 | 11.41 |
| Penn. State W/H (S/0) | | 5.65 | 5.65 |
| 210902,LOWER ALLEN TWP/WEST SHORE | | 1.84 | 1.84 |
| Pennsylvania UI/HC/WF | | 0.13 | 0.13 |

**Deductions**

| | Net Pay | 162.30 | 162.30 | Check No.: 596444 |
|---|---|---|---|---|

**Net Pay Distribution**

| Payroll Net Check | 162.30 | 162.30 |
|---|---|---|

---

Check No.: 596444

AMERICAN HOMEPATIENT INC
5200 MARYLAND WAY STE 400
BRENTWOOD , TN 37027 8008907271

DATE: 08/19/2016

| **Net Pay:** | | $ 162.30 |
|---|---|---|

RYAN MOHN
719 FIELDSTONE LANE
ELIZABETHTOWN, PA 17022

For Record Purposes Only
**\*\*NON-NEGOTIABLE\*\***

Export To PDF >

## Earnings Statement

**RYAN MOHN**

| | |
|---|---|
| Pay Date: 09/02/2016 | Company: 09115 - AMERICAN HOMEPATIENT INC |
| Period Start: 08/13/2016 | 5200 MARYLAND WAY STE 400 |
| Period End: 08/26/2016 | BRENTWOOD, TN 37027 (800) 890-7271 |

Emp #: I385
Dept: 2405
Pay Basis: Salary

| Earnings | Rate | Hours/Units | Current Period | Year to Date |
|---|---|---|---|---|
| -Regular | 23.00 | 29.00 | 667.00 | 851.00 |
| | Gross | 29.00 | 667.00 | 851.00 |

| W/H Taxes | | |
|---|---|---|
| Federal W/H (M/0) | 33.82 | 33.82 |
| Medicare | 9.67 | 12.34 |
| Social Security | 41.35 | 52.76 |
| Penn. State W/H (S/0) | 20.48 | 26.13 |
| 210902,LOWER ALLEN TWP/WEST SH | 6.67 | 8.51 |
| Lower Allen TWP, PA LST | 2.00 | 2.00 |
| PA UI/HC/WF | 0.47 | 0.60 |

**Deductions**

| | | | |
|---|---|---|---|
| Net Pay | 552.54 | 714.84 | Check No.: 596584 |

| Net Pay Distribution | | |
|---|---|---|
| Payroll Net Check | 552.54 | 714.84 |

---

**Check No.: 596584**

AMERICAN HOMEPATIENT INC
5200 MARYLAND WAY STE 400
BRENTWOOD , TN 37027 8008907271

DATE: 09/02/2016

| Net Pay: | $ 552.54 |
|---|---|

RYAN MOHN
719 FIELDSTONE LANE
ELIZABETHTOWN, PA 17022

For Record Purposes Only
**\*\*NON-NEGOTIABLE\*\***

---

https://www.paycomonline.net/v4/ee/ar1-earnstatement.php?getstr=YTo4OntzOjEwOiJjb... 11/28/2016

Export To PDF »

## Earnings Statement

**RYAN MOHN**

Pay Date: 09/16/2016   Company: 09115 - AMERICAN HOMEPATIENT INC

Emp #: I385

Period Start: 08/27/2016   5200 MARYLAND WAY STE 400

Dept: 2405

Period End: 09/09/2016   BRENTWOOD, TN 37027   (800) 890-7271

Pay Basis: Salary

| Earnings | Rate | Hours/Units | Current Period | Year to Date |
|---|---|---|---|---|
| -Regular | 23.00 | 24.75 | 569.25 | 1420.25 |
| | | | | |
| Gross | | 24.75 | 569.25 | 1420.25 |

| W/H Taxes | | | | |
|---|---|---|---|---|
| Federal W/H (M/0) | | | 24.04 | 57.86 |
| Medicare | | | 8.25 | 20.59 |
| Social Security | | | 35.29 | 88.05 |
| Penn. State W/H (S/0) | | | 17.48 | 43.61 |
| 210902,LOWER ALLEN TWP/WEST SH | | | 5.69 | 14.20 |
| Lower Allen TWP, PA LST | | | 2.00 | 4.00 |
| PA UI/HC/WF | | | 0.40 | 1.00 |

**Deductions**

| | | Net Pay | 476.10 | 1190.94 | Check No.: 596833 |
|---|---|---|---|---|---|

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payroll Net Check | | | 476.10 | 1190.94 |

---

Check No.: 596833

AMERICAN HOMEPATIENT INC
5200 MARYLAND WAY STE 400
BRENTWOOD , TN 37027 8008907271

DATE: 09/16/2016

**Net Pay:**                                          **$ 476.10**

RYAN MOHN
719 FIELDSTONE LANE
ELIZABETHTOWN, PA 17022

For Record Purposes Only
**\*\*NON-NEGOTIABLE\*\***

https://www.paycomonline.net/v4/ee/ar1-earnstatement.php?getstr=YTo4OntzOjEwOiJjb...   11/28/2016

Export To PDF >

## Earnings Statement

**RYAN MOHN**

Pay Date: 09/30/2016    Company: 09115 - AMERICAN HOMEPATIENT INC

Emp #: l385

Period Start: 09/10/2016    5200 MARYLAND WAY STE 400

Dept: 2405

Period End: 09/23/2016    BRENTWOOD, TN  37027    (800) 880-7271

Pay Basis: Salary

| Earnings | Rate | Hours/Units | Current Period | Year to Date |
|---|---|---|---|---|
| -Regular | 23.00 | 31.75 | 730.25 | 2150.50 |
| Gross | | 31.75 | **730.25** | **2150.50** |

| W/H Taxes | | | |
|---|---|---|---|
| Federal W/H (M/0) | | 40.14 | 98.00 |
| Medicare | | 10.59 | 31.18 |
| Social Security | | 45.28 | 133.33 |
| Penn. State W/H (S/0) | | 22.42 | 66.03 |
| 210902,LOWER ALLEN TWP/WEST SH | | 7.30 | 21.50 |
| Lower Allen TWP, PA LST | | 2.00 | 6.00 |
| PA UI/HC/WF | | 0.51 | 1.51 |

**Deductions**

| | | | | |
|---|---|---|---|---|
| Net Pay | | | **602.01** | **1792.95** | Check No.: 3596094 |

**Net Pay Distribution**

| Payroll Net Check | 602.01 | 1792.95 |
|---|---|---|

---

Check No.: 3596094

AMERICAN HOMEPATIENT INC
5200 MARYLAND WAY STE 400
BRENTWOOD , TN 37027 8008907271

DATE: 09/30/2016

**Net Pay:** | **$ 602.01**

RYAN MOHN
719 FIELDSTONE LANE
ELIZABETHTOWN, PA 17022

For Record Purposes Only
**\*\*NON-NEGOTIABLE\*\***

---

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008553714 |
|---|---|---|---|
| Pay Group: | RH3-Rehab-Respiratory Health Svc | Advice Date: | 08/19/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 07/31/2016 | | |
| Pay End Date: | 08/13/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/s |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 13.07 | 365.96 | 297.93 | 8,368.32 | Fed Withholding | 56.57 | 995.76 |
| Regular | 29.000 | 5.17 | 149.93 | | 0.00 | Fed MED/EE | 7.48 | 121.34 |
| | | | | | | Fed OASDI/EE | 31.99 | 518.84 |
| | | | | | | PA Unempl EE | 0.36 | 5.86 |
| | | | | | | PA Withholding | 15.84 | 256.92 |
| | | | | | | PA SPRINGETSBRY TWP Withholding | 5.16 | 83.69 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | 2.00 | 28.00 |
| **TOTAL:** | | 18.24 | 515.89 | 297.93 | 8,368.32 | **TOTAL:** | 119.40 | 2,010.41 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| 12G | | | | | | | | |
| Sick | | | | | | | | |
| Vac | | | | | | | | |
| Per | | | | | | | | |
| MES | | | | | | | | |
| **TOTAL:** | **0.00** | **0.00** | **TOTAL:** | **0.00** | **0.00** | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 515.89 | 515.89 | 119.40 | 0.00 | 396.49 |
| YTD | 8,368.32 | 8,368.32 | 2,010.41 | 0.00 | 6,357.91 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | YTD HOURS | | Payment Type | Account Type | Account Number | Amount |
| Sick | 0.00 | Respiratory Health Svcs LLC | Advice #000000008553714 | Checking | 0453210171 | $396.49 |
| Vacation | 0.00 | c/o Genesis Healthcare | | | | |
| Personal | 0.00 | 101 East State Street | | | | |
| | | Kennett Square, PA 19348 | **TOTAL:** | | | $396.49 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC |
|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 07/17/2016 |
| Pay End Date: | 07/30/2016 |

| Advice #: | 000000008480685 |
|---|---|
| Advice Date: | 08/05/2016 |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268758 |
|---|---|
| Department: | 62527310-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pett | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Regular | 28.000 | 29.12 | 815.36 | 279.69 | 7,852.43 | Fed Withholding | | 101.49 | 939.19 |
| | | | | | | Fed MED/EE | | 11.82 | 113.36 |
| | | | | | | Fed OASDI/EE | | 50.55 | 486.85 |
| | | | | | | PA Unempl EE | | 0.57 | 5.50 |
| | | | | | | PA Withholding | | 25.03 | 241.08 |
| | | | | | | PA SPRINGETSBRY TWP Withholding | | 8.15 | 78.53 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | | 2.00 | 26.00 |
| **TOTAL:** | | 29.12 | 815.36 | 279.69 | 7,852.43 | **TOTAL:** | | 199.61 | 1,891.01 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Dnt | | | | | | | | |
| Sick | | | | | | | | |
| Vac | | | | | | | | |
| Pers | | | | | | | | |
| **TOTAL:** | **0.00** | **0.00** | **TOTAL:** | **0.00** | **0.00** | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 815.36 | 815.36 | 199.61 | 0.00 | 615.75 |
| YTD | 7,852.43 | 7,852.43 | 1,891.01 | 0.00 | 5,961.42 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | YTD HOURS | | Payment Type | Account Type | Account Number | Amount |
| Sick | 0.00 | Respiratory Health Svcs LLC | Advice #000000008480685 | Checking | 0453210171 | $615.75 |
| Vacation | 0.00 | c/o Genesis Healthcare | | | | |
| Personal | 0.00 | 101 East State Street | | | | |
| | | Kennett Square, PA 19348 | **TOTAL:** | | | $615.75 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC |
|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 08/14/2016 |
| Pay End Date: | 08/27/2016 |

| Advice #: | 00000008627642 |
|---|---|
| Advice Date: | 09/02/2016 |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 28.000 | 6.12 | 171.36 | 304.05 | 8,539.68 |
| **TOTAL:** | | 6.12 | 171.36 | 304.05 | 8,539.68 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 18.29 | 1,014.05 |
| Fed MED/EE | 2.49 | 123.83 |
| Fed OASDI/EE | 10.62 | 529.46 |
| PA Unempl EE | 0.12 | 5.98 |
| PA Withholding | 5.26 | 262.18 |
| PA SPRNGETSBRY TWP Withholding | 1.71 | 85.40 |
| PA SPRNGETSBRY OPT LS Tax | 2.00 | 30.00 |
| **TOTAL:** | 40.49 | 2,050.90 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | 0.00 | 0.00 |

### ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 171.36 | 171.36 | 40.49 | 0.00 | 130.87 |
| YTD | 8,539.68 | 8,539.68 | 2,050.90 | 0.00 | 6,488.78 |

### BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #00000008627642 | Checking | 0453210171 | $130.87 |
| **TOTAL:** | | | $130.87 |

MESSAGE:

GHC Payroll, LLC
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| | |
|---|---|
| Company: | RHS Respiratory Health Svc LLC |
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 09/11/2016 |
| Pay End Date: | 09/24/2016 |

Check Date: 09/30/2016

Ryan Mohn
719 Fieldstone lane
Elizabethtown PA 17022

| | |
|---|---|
| Employee ID: | 90268738 |
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28,000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/s |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | 
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 28.000 | 2.00 | 56.00 | 306.05 | 8,595.68 |
| | | | | | |
| **TOTAL:** | | 2.00 | 56.00 | 306.05 | 8,595.68 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 10.00 | 1,024.05 |
| Fed MED/EE | 0.81 | 124.64 |
| Fed OASDI/EE | 3.47 | 532.93 |
| PA Unempl EE | 0.04 | 6.02 |
| PA Withholdng | 1.72 | 263.90 |
| PA SPRINGETSBRY TWP Withholdng | 0.56 | 85.96 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 32.00 |
| **TOTAL:** | 18.60 | 2,069.50 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **TOTAL:** | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **TOTAL:** | 0.00 | 0.00 |

## ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| | | |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 56.00 | 56.00 | 18.60 | 0.00 | 37.40 |
| YTD | 8,595.68 | 8,595.68 | 2,069.50 | 0.00 | 6,526.18 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svc LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Check #0000000004966459 | Issue Chk | | 37.40 |
| **TOTAL:** | | | 37.40 |

MESSAGE:

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

Date
08/05/2016

Advice No.
4989916

Deposit Amount: $1,418.60

To The
Account(s) Of

RYAN SETH MOHN
719 Fieldstone Lane
Elizabethtown, PA 17022

Location: 03004800

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | XXXXXX5416 | $1,418.60 |
| Total: | | $1,418.60 |

## NON-NEGOTIABLE

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

| | | | |
|---|---|---|---|
| Co. Code/Pay Group: | D6K / ODD | Advice #: | 4989916 |
| Pay Begin Date: | 07/17/2016 | Advice Date: | 08/05/2016 |
| Pay End Date: | 07/30/2016 | | |

| | | |
|---|---|---|
| Ryan Seth Mohn | Employee ID: 450126 | |
| 719 Fieldstone Lane | Department: 230-Respiratory Therapy | |
| Elizabethtown PA 17022 | Location: York,PA-03004800 | |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

### HOURS AND EARNINGS

| | | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Visits | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Pay | 30.000 | | 75.02 | 2,250.50 | 1112.78 | 33,383.40 | Fed Withholding | 381.77 | 6,573.38 |
| Shift 2 | | | | 17.90 | | 349.35 | Fed MED/EE | 32.83 | 552.27 |
| Step Up Pr | | | | 45.00 | | 70.00 | Fed OASDI/EE | 140.38 | 2,361.42 |
| Holiday | | | | | 48.00 | 1,440.00 | PA Unempl EE | 1.62 | 27.13 |
| Overtime | | | | | 9.27 | 420.10 | PA Withholding | 69.50 | 1,169.10 |
| OT Holiday | | | | | 13.10 | 589.50 | PA WEST MANCHE | 22.64 | 380.82 |
| PTO | | | | | 81.00 | 2,430.00 | | | |
| Retro Pay | | | | | | 111.64 | | | |
| Shift 3 | | | | | | 4.68 | | | |
| WkEnd Sh 1 | | | | | | 35.49 | | | |
| Total: | | | 75.02 | 2,268.50 | 1264.15 | 28,834.16 | Total: | 648.74 | 11,064.17 |

### BEFORE TAX DEDUCTIONS | AFTER TAX DEDUCTIONS | EMPLOYER PAID BENEFITS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Medical | 42.44 | 643.82 | EE Vol Lif | 1.55 | 23.25 | Medical | 197.74 | 2,930.69 |
| Vision | 4.15 | 62.25 | Child Term | 0.98 | 14.70 | Basic Life | 2.49 | 37.35 |
| Dental | 3.10 | 46.50 | Spouse ADD | 0.50 | 7.50 | Basic Life* | 0.39 | 5.85 |
| | | | EE ADD Lif | 0.50 | 7.50 | Dental | 14.84 | 222.60 |
| | | | SpouseLife | 0.74 | 11.10 | LTD | 5.20 | 20.80 |
| | | | STD-Aft/tx | 17.25 | 258.75 | | | |
| | | | Meals | 20.00 | 170.00 | | | |
| | | | LL ID Prot | 3.92 | 62.72 | | | |
| | | | Purchasing | 106.03 | 1,696.48 | | | |
| | | | Uniform | 0.00 | 18.34 | | | |
| Total: | 49.69 | 752.57 | Total: | 151.47 | 2,270.34 | * Taxable | | |

| | TOTAL GROSS | | FED TAXABLE GROSS | | TOTAL TAXES | | TOTAL DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| Current: | 2,268.50 | | 2,264.20 | | 648.74 | | 201.16 | | 1,418.60 |
| YTD: | 38,834.16 | | 38,087.44 | | 11,064.17 | | 3,022.91 | | 24,747.08 |

| PTO HOURS | |
|---|---|
| Balance Available: | 11.28 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #0000000G4989916 | 1,418.60 |

MESSAGE: Please verify your address and update as necessary through Employee Self-Service.

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

Date
08/19/2016

Advice No.
S013938

Deposit Amount: $1,306.69

To The
Account(s) Of

RYAN SETH MOHN
719 Fieldstone Lane
Elizabethtown, PA 17022

Location: 03004800

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | XXXXXXX5416 | $1,306.69 |
| | | |
| Total: | | $1,306.69 |

# NON-NEGOTIABLE

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

| Co. Code/Pay Group: | D6K / ODD | Advice #: | S013938 |
|---|---|---|---|
| Pay Begin Date: | 07/31/2016 | Advice Date: | 08/19/2016 |
| Pay End Date: | 08/13/2016 | | |

| Ryan Seth Mohn 719 Fieldstone Lane Elizabethtown PA 17022 | Employee ID: 450126 Department: 230-Respiratory Therapy Location: York-PA-03004800 | TAX DATA: Federal PA State Marital Status: Single N/A Allowances: 0 0 Addl. Pct: Addl. Amt: |
|---|---|---|

## HOURS AND EARNINGS

| | | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Visits | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Pay | 30.000 | | 48.71 | 1,461.30 | 1161.49 | 34,844.70 | Fed Withholding | 319.71 | 6,893.09 |
| Shift 2 | | | | 8.43 | | 357.78 | Fed MED/EE | 29.23 | 581.50 |
| WkEnd Sh 1 | | | | 8.98 | | 44.47 | Fed OASDI/EE | 124.99 | 2,486.41 |
| WkEnd Sh 2 | | | | 8.16 | | 8.16 | PA Unempl EE | 1.45 | 28.63 |
| Holiday | 30.000 | | 8.00 | 240.00 | 56.00 | 1,680.00 | PA Withholding | 61.38 | 1,230.98 |
| PTO | 30.000 | | 11.28 | 338.40 | 92.28 | 2,768.40 | PA WEST MANCHE | 20.16 | 400.98 |
| Shift 3 | | | | | | 4.68 | | | |
| Retro Pay | | | | | | 111.64 | | | |
| Overtime | | | | | 9.27 | 420.10 | | | |
| Other | | | | | 13.10 | 659.50 | | | |
| Total: | | | 67.99 | 2,065.27 | 1332.14 | 40,899.43 | Total: | 557.42 | 11,621.59 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical | 42.44 | 686.26 |
| Vision | 4.15 | 66.40 |
| Dental | 3.10 | 49.60 |
| | | |
| Total: | 49.69 | 802.26 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| EE Vol Lif | 1.55 | 24.80 |
| Child Term | 0.98 | 15.68 |
| Spouse ADD | 0.50 | 8.00 |
| EE ADD Lif | 0.50 | 8.00 |
| SpouseLife | 0.74 | 11.84 |
| STD-Aft/tx | 17.25 | 276.00 |
| Meals | 20.00 | 190.00 |
| LL ID Prot | 3.92 | 66.64 |
| Purchasing | 106.03 | 1,802.51 |
| Uniform | 0.00 | 18.34 |
| Total: | 151.47 | 2,421.81 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical | 197.74 | 3,128.43 |
| Basic Life | 2.49 | 39.84 |
| Basic Life* | 0.39 | 6.24 |
| Dental | 14.84 | 237.44 |
| LTD | 5.20 | 26.00 |
| | | |
| * Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,065.27 | 2,015.97 | 557.42 | 201.16 | 1,306.69 |
| YTD: | 40,899.43 | 40,103.41 | 11,621.59 | 3,224.07 | 26,053.77 |

## PTO HOURS

| Balance Available: | 4.70 |
|---|---|

## NET PAY DISTRIBUTION

| Advice #000000005013938 | 1,306.69 |
|---|---|

MESSAGE: Please verify your address and update as necessary through Employee Self-Service.

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

Date
09/02/2016

Advice No.
5038530

Deposit Amount: $1,415.62

To The
Account(s) Of

RYAN SETH MOHN
719 Fieldstone Lane
Elizabethtown, PA 17022

Location: 03004800

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | XXXXXX5416 | $1,415.62 |
| Total: | | $1,415.62 |

# NON-NEGOTIABLE

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

| Co. Code/Pay Group: | D6K / ODD | Advice #: | 5038530 |
|---|---|---|---|
| Pay Begin Date: | 08/14/2016 | Advice Date: | 09/02/2016 |
| Pay End Date: | 08/27/2016 | | |

| Ryan Seth Mohn 719 Fieldstone Lane Elizabethtown PA 17022 | Employee ID: 450126 Department: 230-Respiratory Therapy Location: York,PA-03004800 |
|---|---|

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

## HOURS AND EARNINGS

| | | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Visits | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Pay | 30.000 | | 71.28 | 2,138.40 | 1232.77 | 36,983.10 | Fed Withholding | 358.83 | 7,251.92 |
| Shift 2 | | | | 13.35 | | 371.13 | Fed MED/EE | 31.50 | 613.00 |
| PTO | 30.000 | | 2.00 | 60.00 | 94.28 | 2,828.40 | Fed OASDI/EE | 134.69 | 2,621.10 |
| Step Up Pt | | | | 10.00 | | 80.00 | PA Unempl EE | 1.55 | 30.18 |
| Holiday | | | | | 56.00 | 1,680.00 | PA Withholdng | 66.68 | 1,297.66 |
| Overtime | | | | | 9.27 | 420.10 | PA WEST MANCHE | 21.72 | 422.70 |
| OT Holiday | | | | | 13.10 | 589.50 | | | |
| Retro Pay | | | | | | 111.64 | | | |
| Shift 3 | | | | | | 4.68 | | | |
| Other | | | | | | 52.63 | | | |
| Total: | | | 73.28 | 2,211.75 | 1405.42 | 43,121.18 | Total: | 614.97 | 12,236.56 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Medical | 42.44 | 728.70 | EE Vol Lif | 1.55 | 26.35 | Medical | 197.74 | 3,326.17 |
| Vision | 4.15 | 70.55 | Child Term | 0.98 | 16.66 | Basic Life | 2.49 | 42.32 |
| Dental | 3.10 | 52.70 | Spouse ADD | 0.20 | 8.50 | Basic Life* | 0.39 | 6.63 |
| | | | EE ADD Lif | 0.50 | 8.50 | Dental | 14.84 | 252.28 |
| | | | SpouseLife | 0.74 | 12.58 | LTD | 5.20 | 31.20 |
| | | | STD-Aft/tx | 17.25 | 293.25 | | | |
| | | | LL ID Prot | 3.92 | 70.56 | | | |
| | | | Purchasing | 106.03 | 1,908.54 | | | |
| | | | Meals | 0.00 | 190.00 | | | |
| | | | Uniform | 0.00 | 18.34 | | | |
| Total: | 49.69 | 851.95 | Total: | 131.47 | 2,553.28 | * Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,211.75 | 2,172.45 | 614.97 | 181.16 | 1,415.62 |
| YTD: | 43,121.18 | 42,275.86 | 12,236.56 | 3,405.23 | 27,479.39 |

| PTO HOURS | |
|---|---|
| Balance Available: | 7.77 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000005038530 | 1,415.62 |

MESSAGE: Please verify your address and update as necessary through Employee Self-Service.

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

Date
09/16/2016

Advice No.
5063776

Deposit Amount: $1,396.57

To The
Account(s) Of

RYAN SETH MOHN
719 Fieldstone Lane
Elizabethtown, PA 17022

Location: 03004800

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | XXXXXX5416 | $1,396.57 |
| | | |
| | | |
| Total: | | $1,396.57 |

# NON-NEGOTIABLE

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

| Co. Code/Pay Group: | D&K / ODD | Advice #: | 5063776 |
|---|---|---|---|
| Pay Begin Date: | 08/28/2016 | Advice Date: | 09/16/2016 |
| Pay End Date: | 09/10/2016 | | |

| Ryan Seth Mohn 719 Fieldstone Lane Elizabethtown PA 17022 | Employee ID: 450126 Department: 230-Respiratory Therapy Location: York,PA-03004800 | TAX DATA: Federal PA State Marital Status: Single N/A Allowances: 0 0 Addl. Pct.: Addl. Amt: |
|---|---|---|

## HOURS AND EARNINGS

| Description | Rate | Visits | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|---|
| Regular Pay | 30.000 | | 64.04 | 1,921.20 | 1296.81 | 38,904.30 |
| Shift 2 | | | | 21.52 | | 392.65 |
| PTO | 30.000 | | 7.77 | 233.10 | 102.05 | 3,061.50 |
| Holiday | | | | | 56.00 | 1,680.00 |
| Overtime | | | | | 9.27 | 420.10 |
| OT Holiday | | | | | 13.10 | 589.50 |
| Step Up Pt | | | | | | 80.00 |
| Retro Pay | | | | | | 111.64 |
| Shift 3 | | | | | | 4.68 |
| Other | | | | | | 52.63 |
| Total: | | | 71.81 | 2,175.82 | 1477.23 | 45,297.00 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 347.35 | 7,599.27 |
| Fed MED/EE | 30.83 | 643.83 |
| Fed OASDI/EE | 131.85 | 2,752.95 |
| PA Unempl EE | 1.53 | 31.71 |
| PA Withholdng | 65.27 | 1,362.93 |
| PA WEST MANCHE | 21.26 | 443.96 |
| Total: | 598.09 | 12,834.65 |

## BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Medical | 42.44 | 771.14 |
| Vision | 4.15 | 74.70 |
| Dental | 3.10 | 55.80 |
| Total: | 49.69 | 901.64 |

## AFTER TAX DEDUCTION

| Description | Current | YTD |
|---|---|---|
| EE Vol Lif | 1.55 | 27.90 |
| Child Term | 0.98 | 17.64 |
| Spouse ADD | 0.50 | 9.00 |
| EE ADD Lif | 0.50 | 9.00 |
| SpouseLife | 0.74 | 13.32 |
| STD-Aft/tx | 17.25 | 310.50 |
| LL ID Prot | 3.92 | 74.48 |
| Purchasing | 106.03 | 2,014.57 |
| Meals | 0.00 | 190.00 |
| Uniform | 0.66 | 18.34 |
| Total: | 131.47 | 2,684.75 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Medical | 197.74 | 3,523.91 |
| Basic Life | 2.49 | 44.82 |
| Basic Life* | 0.39 | 7.02 |
| Dental | 14.84 | 267.12 |
| LTD | 5.20 | 36.40 |

* Taxable

## TOTAL GROSS / TAXABLE GROSS / TOTAL TAXES / TOTAL DEDUCTIONS / NET PAY

| | TOTAL GROSS | TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,175.82 | 2,126.52 | 598.09 | 181.16 | 1,396.57 |
| YTD: | 45,297.00 | 44,402.38 | 12,834.65 | 3,586.39 | 28,875.96 |

| PTO HOURS | |
|---|---|
| Balance Available: | 4.97 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000005063776 | 1,396.57 |

MESSAGE: Please verify your address and update as necessary through Employee Self-Service.

Check No. 747136

64-975
612

Inpatient
3660 Grandview Parkway
Suite 200
Birmingham, AL 35243

Date: 09/30/2016

Pay To

The Order Of     RYAN SETH MOHN

Amount:          $1,487.93 *****

****ONE THOUSAND FOUR HUNDRED EIGHTY-SEVEN AND 93/100 DOLLARS****

Wells Fargo Bank, N.A.

# NON-NEGOTIABLE

HS Of York, LLC
1850 Normandie Drive
York, PA 17408

| Co. Code/Pay Group: | D6K / ODD | Check #: | #000000009747136 |
| Pay Begin Date: | 09/11/2016 | Check Date: | 09/30/2016 |
| Pay End Date: | 09/24/2016 | | |

Ryan Seth Mohn
719 Fieldstone Lane
Elizabethtown PA 17022

Employee ID: 450126
Department: 230-Respiratory Therapy
Location: York,PA-03004800

| TAX DATA: | Federal | PA State |
| Marital Status: | Single | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

## HOURS AND EARNINGS

| | | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Visits | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular Pay | 30.000 | | 70.50 | 2,115.00 | 1367.31 | 41,019.30 | Fed Withholding | 374.81 | 7,974.08 |
| Shift 2 | | | | 21.72 | | 414.37 | Fed MED/EE | 32.43 | 676.26 |
| WkEnd Sh 1 | | | | 9.63 | | 54.10 | Fed OASDI/EE | 138.65 | 2,891.60 |
| PTO | 30.000 | | 3.00 | 90.00 | 105.05 | 3,151.50 | PA Unempl EE | 1.56 | 33.27 |
| Shift 3 | | | | | | 4.68 | PA Withholding | 68.66 | 1,431.59 |
| Retro Pay | | | | | | 8.16 | PA WEST MANCHE | 22.36 | 466.32 |
| WkEnd Sh 2 | | | | | | 80.00 | | | |
| Step Up P: | | | | | 56.00 | 1,680.00 | | | |
| Holiday | | | | | 22.37 | 1,009.60 | | | |
| Other | | | 73.50 | 2,236.35 | 1550.73 | 47,533.25 | Total: | 638.47 | 13,473.12 |
| Total: | | | | | | | | | |

## BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / EMPLOYER PAID BENEFITS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Medical | 0.00 | 771.14 | LL ID Prot | 3.92 | 78.40 | Medical | 0.00 | 3,523.91 |
| Dental | 0.00 | 55.80 | Purchasing | 106.03 | 2,120.60 | Dental | 0.00 | 267.12 |
| Vision | 0.00 | 74.70 | Uniform | 0.00 | 18.34 | Basic Life | 0.00 | 44.82 |
| | | | Meals | 0.00 | 190.00 | Basic Life* | 0.00 | 7.02 |
| | | | EE Vol Lif | 0.00 | 27.90 | LTD | 0.00 | 36.40 |
| | | | EE ADD Lif | 0.00 | 9.00 | | | |
| | | | Child Term | 0.00 | 17.64 | | | |
| | | | Spouse ADD | 0.00 | 9.00 | | | |
| | | | SpouseLife | 0.00 | 13.32 | | | |
| | | | STD-Aft/tx | 0.00 | 310.50 | | | |
| Total: | 0.00 | 901.64 | Total: | 109.95 | 2,794.70 | * Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,236.35 | 2,236.35 | 638.47 | 109.95 | 1,487.93 |
| YTD: | 47,533.35 | 46,638.73 | 13,473.12 | 3,696.34 | 30,363.89 |

| PTO HOURS | | NET PAY DISTRIBUTION | |
|---|---|---|---|
| Balance Available: | 7.06 | Check #000000000747136 | 1,487.93 |

MESSAGE: Please verify your address and update as necessary through Employee Self-Service.

## Earnings Statement

RYAN MOHN

Pay Date: 08/19/2016     Company: 09115 - AMERICAN HOMEPATIENT INC            Emp #: 1385
Period Start: 07/30/2016   5200 MARYLAND WAY STE 400                    Dept: 2405 - 2405 Camp Hill
Period End: 08/12/2016    BRENTWOOD, TN 37627          (800) 890-7271         Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year to Date |
|---|---|---|---|---|
| -Regular | 23.00 | 8.00 | 184.00 | 184.00 |
| Gross Pay | | 8.00 | 184.00 | 184.00 |

| W/H Taxes | | Current Period | Year to Date |
|---|---|---|---|
| (M/0) Federal W/H | | 0.00 | 0.00 |
| Medicare | | 2.67 | 2.67 |
| Social Security | | 11.41 | 11.41 |
| (S/0) Penn. State W/H | | 5.65 | 5.65 |
| 210902,LOWER ALLEN. | | 1.84 | 1.84 |
| Pennsylvania UI/HC/WF | | 0.13 | 0.13 |

| Deductions | Current Period | Year to Date |
|---|---|---|
| None | 0.00 | 0.00 |
| Net Pay | 162.30 | 162.30 |

Check No.: 596444

## Net Pay Distribution

| | Current Period | Year to Date |
|---|---|---|
| Payroll Net Check | 162.30 | 162.30 |

paycom·     21:M22:15

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008627642 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 09/02/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 08/14/2016 | | |
| Pay End Date: | 08/27/2016 | | |

Ryan Mohn
719 Fieldstone Lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28,000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 6.12 | 171.36 | 304.05 | 8,539.68 | Fed Withholding | 18.29 | 1,014.05 |
| | | | | | | Fed MED/EE | 2.49 | 123.83 |
| | | | | | | Fed OASDI/EE | 10.62 | 529.46 |
| | | | | | | PA Unempl EE | 0.12 | 5.98 |
| | | | | | | PA Withholding | 5.26 | 262.18 |
| | | | | | | PA SPRINGETSBRY TWP Withholding | 1.71 | 85.40 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | 2.00 | 30.00 |
| **TOTAL:** | | 6.12 | 171.36 | 304.05 | 8,539.68 | **TOTAL:** | 40.49 | 2,050.90 |

## BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / ADDITIONS TO TAXABLE GROSS

| | BEFORE-TAX DEDUCTIONS | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | | | | | | |
| **TOTAL:** | 0.00 | 0.00 | **TOTAL:** | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 171.36 | 171.36 | 40.49 | 0.00 | 130.87 |
| YTD | 8,539.68 | 8,539.68 | 2,050.90 | 8.86 | 6,193.78 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

**EMPLOYER INFORMATION**

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008627642 | Checking | 0453210171 | $130.87 |
| **TOTAL:** | | | $130.87 |

MESSAGE:

GHC Payroll, LLC
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008627642 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 09/02/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 08/14/2016 | | |
| Pay End Date: | 08/27/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28,000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 6.12 | 171.36 | 304.05 | 8,539.68 | Fed Withholdng | 18.29 | 1,014.05 |
| | | | | | | Fed MED/EE | 2.49 | 123.83 |
| | | | | | | Fed OASDI/EE | 10.62 | 529.46 |
| | | | | | | PA Unempl EE | 0.12 | 5.96 |
| | | | | | | PA Withholding | 5.26 | 262.18 |
| | | | | | | PA SPRINGETSBRY TWP Withholdng | 1.71 | 85.40 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | 2.00 | 30.00 |
| TOTAL: | | 6.12 | 171.36 | 304.05 | 8,539.68 | TOTAL: | 40.49 | 2,050.90 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 171.36 | 171.36 | 40.49 | 0.00 | 130.87 |
| YTD | 8,539.68 | 8,539.68 | 2,050.90 | 0.00 | 6,488.78 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION |
|---|---|---|
| Description | YTD HOURS | |
| Sick | 0.00 | Respiratory Health Svcs LLC |
| Vacation | 0.00 | c/o Genesis Healthcare |
| Personal | 0.00 | 101 East State Street |
| | | Kennett Square, PA 19348 |

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008627642 | Checking | 0453210171 | $130.87 |
| TOTAL: | | | $130.87 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA. 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008553714 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 08/19/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 07/31/2016 | | |
| Pay End Date: | 08/13/2016 | | |

Ryan Mohu
719 Fieldstone lane
Elizabethtown, PA. 17022

| Employee ID: | 80266738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 13.07 | 365.96 | 297.93 | 8,368.32 | Fed Withholding | 56.57 | 995.75 |
| Regular | 29.000 | 5.17 | 149.93 | | 0.00 | Fed MED/EE | 7.48 | 121.34 |
| | | | | | | Fed OASDI/EE | 31.99 | 518.84 |
| | | | | | | PA Unempl EE | 0.36 | 5.26 |
| | | | | | | PA Withholding | 13.84 | 256.92 |
| | | | | | | PA SPRINGETSBRY TWP Withholdng | 5.16 | 83.69 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | 2.00 | 28.00 |
| TOTAL: | | 18.24 | 515.89 | 297.93 | 8,368.32 | TOTAL: | 119.40 | 2,010.41 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 515.89 | 515.89 | 119.40 | 0.00 | 396.49 |
| YTD | 8,368.32 | 8,368.32 | 2,010.41 | 0.00 | 6,357.91 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | YTD HOURS | | Payment Type | Account Type | Account Number | Amount |
| Sick | 0.00 | Respiratory Health Svcs LLC | Advice #000000008553714 | Checking | 0453210171 | $396.49 |
| Vacation | 0.00 | c/o Genesis Healthcare | | | | |
| Personal | 0.00 | 101 East State Street | | | | |
| | | Kennett Square, PA. 19348 | TOTAL: | | | $396.49 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC |
|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 07/17/2016 |
| Pay End Date: | 07/30/2016 |

| Advice #: | 000000008480685 |
|---|---|
| Advice Date: | 08/05/2016 |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28,000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/z |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Regular | 28.000 | 29.12 | 815.36 | 279.69 | 7,852.43 | Fed Withholding | | 101.49 | 939.19 |
| | | | | | | Fed MED/EE | | 11.82 | 113.88 |
| | | | | | | Fed OASDI/EE | | 50.55 | 486.85 |
| | | | | | | PA Unempl EE | | 0.57 | -5.50 |
| | | | | | | PA Withholding | | 25.03 | 241.03 |
| | | | | | | PA SPRINGETSBRY TWP Withholding | | 8.15 | 78.53 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | | 2.00 | 26.00 |
| | | | | | | | | State | |
| TOTAL: | | 29.12 | 815.36 | 279.69 | 7,852.43 | TOTAL: | | 199.61 | 1,891.01 |

## BEFORE-TAX DEDUCTIONS | AFTER-TAX DEDUCTIONS | ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | YTD |
| | | | | | | | | 939.19 |
| | | | | | | | | 113.88 |
| | | | | | | | | 86.85 |
| | | | | | | | | -5.50 |
| | | | | | | | | -41.03 |
| | | | | | | | | 78.53 |
| | | | | | | | | 26.00 |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 815.36 | 815.36 | 199.61 | 0.00 | 615.75 |
| YTD | 7,852.43 | 7,852.43 | 1,891.01 | 0.00 | 5,961.42 |

## BENEFIT HOURS AVAILABLE | EMPLOYER INFORMATION | NET PAY DISTRIBUTION

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008480685 | Checking | 6453210171 | 615.75 |
| | | TOTAL: | $615.75 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | RD2-Respiratory Health Svcs LLC | Advice #: | 000000008407949 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 07/22/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 07/03/2016 | | |
| Pay End Date: | 07/16/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 8026873B |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pett | | |
| Addl. Amt: | 10.00 | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | | | |
| Regular | 28.000 | 7.43 | 208.04 | 250.57 | 7,037.07 | | | |
| Regular | 29.000 | 5.23 | 151.67 | | 0.00 | | | |
| TOTAL: | | 12.66 | 359.71 | 250.57 | 7,037.07 | | | |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 37.13 | 831.70 |
| Fed MED/EE | 5.22 | 102.04 |
| Fed OASDI/EE | 22.30 | 436.30 |
| PA Unempl EE | 0.26 | 4.93 |
| PA Withholdg | 11.04 | 216.05 |
| PA SPRINGETSBRY TWP Withholdng | 3.60 | 70.38 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 24.00 |
| TOTAL: | 81.55 | 1,691.40 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|

*TAXABLE

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 359.71 | 359.71 | 81.55 | 0.00 | 278.16 |
| YTD | 7,037.07 | 7,037.07 | 1,691.40 | 0.00 | 5,345.67 |

### BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008407949 | Checking | 0453210171 | $278.16 |
| TOTAL: | | | $278.16 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008330792 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 07/08/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 06/19/2016 | | |
| Pay End Date: | 07/02/2016 | | |

Ityan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | 
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 28.000 | 37.56 | 1,051.68 | 237.91 | 6,677.36 |
| | | | | | |
| TOTAL: | | 37.56 | 1,051.68 | 237.91 | 6,677.36 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 136.93 | 800.57 |
| Fed MED/EE | 15.25 | 96.82 |
| Fed OASDI/EE | 65.21 | 414.00 |
| PA Unempl EE | 0.73 | 4.67 |
| PA Withholding | 32.29 | 205.05 |
| PA SPRINGETSBRY TWP Withholdng | 10.52 | 66.76 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 22.00 |
| | | |
| TOTAL: | 262.93 | 1,609.88 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| TOTAL: | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| TOTAL: | 0.00 | 0.00 |

## ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,051.68 | 1,051.68 | 262.93 | 0.00 | 788.75 |
| YTD | 6,677.36 | 6,677.36 | 1,609.88 | 0.00 | 5,067.51 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

## EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008330792 | Checking | 0453210171 | $788.75 |
| | | TOTAL: | $788.75 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008260687 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 06/24/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 06/05/2016 | | |
| Pay End Date: | 06/18/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | | Federal | PA State |
|---|---|---|---|
| Marital Status: | | Single | n/a |
| Allowances: | | 0 | 0 |
| Addl. Pct: | | | |
| Addl. Amt: | | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 43.13 | 1,207.64 | 200.35 | 5,625.68 | Fed Withholdng | 183.17 | 663.64 |
| Regular | 29.000 | 5.25 | 152.25 | | 0.90 | Fed MED/EE | 19.72 | 81.57 |
| | | | | | | Fed OASDI/EE | 84.31 | 348.79 |
| | | | | | | PA Unempl EE | 0.95 | 3.94 |
| | | | | | | PA Withholdng | 41.75 | 172.72 |
| | | | | | | PA SPRINGETSBRY TWP Withholdng | 13.60 | 56.26 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | 2.00 | 20.00 |

| TOTAL: | | 48.39 | 1,359.89 | 200.35 | 5,625.68 | TOTAL: | 345.50 | 1,346.92 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|

## ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|

| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,359.89 | 1,359.89 | 345.50 | 0.00 | 1,014.39 |
| YTD | 5,625.68 | 5,625.68 | 1,346.92 | 0.00 | 4,278.76 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

**EMPLOYER INFORMATION**

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008260687 | Checking | 0453210171 | $1,014.39 |
| TOTAL: | | | $1,014.39 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC |
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 05/22/2016 |
| Pay End Date: | 06/04/2016 |

Advice #: 00000000185924
Advice Date: 06/10/2016

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

**TAX DATA:**

| | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

**HOURS AND EARNINGS**

| | | Current | | YTD | | 
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 28.000 | 26.99 | 755.72 | 151.97 | 4,265.79 |
| TOTAL: | | 26.99 | 755.72 | 151.97 | 4,265.79 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 92.54 | 480.47 |
| Fed MED/EE | 10.95 | 61.85 |
| Fed OASDI/EE | 46.86 | 264.42 |
| PA Unempl EE | 0.53 | 2.99 |
| PA Withholdng | 23.20 | 130.07 |
| PA SPRINGETSBRY TWP Withholding | 7.56 | 42.66 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 18.00 |
| TOTAL: | 183.64 | 1,001.42 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

**ADDITIONS TO TAXABLE GROSS**

| Description | Current | YTD |
|---|---|---|

*TAXABLE

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 755.72 | 755.72 | 183.64 | 0.00 | 572.08 |
| YTD | 4,265.79 | 4,265.79 | 1,001.42 | 0.00 | 3,264.37 |

**BENEFIT HOURS AVAILABLE**

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

**EMPLOYER INFORMATION**

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

**NET PAY DISTRIBUTION**

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000000185924 | Checking | 0453210171 | $572.08 |
| TOTAL: | | | $572.08 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008033152 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 05/13/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 04/24/2016 | | |
| Pay End Date: | 05/07/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowance: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 8.42 | 235.76 | 124.98 | 3,510.07 | Fed Withholding | 24.73 | 387.93 |
| | | | | | | Fed MED/EE | 3.42 | 50.90 |
| | | | | | | Fed OASDI/EE | 14.61 | 217.62 |
| | | | | | | PA Unempl EE | 0.17 | 2.46 |
| | | | | | | PA Withholdng | 7.24 | 107.77 |
| | | | | | | PA SPRINGETS8RY TWP Withholding | 2.36 | 35.10 |
| | | | | | | PA SPRINGETS8RY OPT LS Tax | 2.00 | 16.00 |
| TOTAL: | | 8.42 | 235.76 | 124.98 | 3,510.07 | TOTAL: | 54.53 | 817.78 |

## BEFORE-TAX DEDUCTIONS | AFTER-TAX DEDUCTIONS | ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 235.76 | 235.76 | 54.53 | 0.00 | 181.23 |
| YTD | 3,510.07 | 3,510.07 | 817.78 | 0.00 | 2,692.29 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008033152 | Checking | 0453210171 | $181.23 |
| TOTAL: | | | $181.23 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000007958490 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 04/29/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 04/10/2016 | | |
| Pay End Date: | 04/23/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | S0268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | 528.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | 28.000 | 24.61 | 689.08 | 116.56 | 3,274.31 |
| TOTAL: | | | 689.08 | 116.56 | 3,274.31 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 82.54 | 363.20 |
| Fed MED/EE | 9.99 | 47.48 |
| Fed OASDI/EE | 42.73 | 203.01 |
| PA Unempl EE | 0.48 | 2.29 |
| PA Withholdng | 21.15 | 100.53 |
| PA SPRINGETSBRY TWP Withholdng | 6.89 | 32.74 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 14.00 |
| TOTAL: | 165.78 | 763.25 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 689.08 | 689.08 | 165.78 | 0.00 | 523.30 |
| YTD | 3,274.31 | 3,274.31 | 763.25 | 0.00 | 2,511.06 |

### BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000007958490 | Checking | 0453210171 | $523.30 |
| TOTAL: | | | $523.30 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account – Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000007958490 |
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 04/29/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 04/10/2016 | | |
| Pay End Date: | 04/23/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

### HOURS AND EARNINGS

| | | Current | | YTD | |
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 28.000 | 24.61 | 689.08 | 116.56 | 3,274.31 |
| TOTAL: | | 24.61 | 689.08 | 116.56 | 3,274.31 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 82.54 | 363.20 |
| Fed MED/EE | 9.99 | 47.48 |
| Fed OASDI/EE | 42.73 | 203.01 |
| PA Unempl EE | 0.48 | 2.29 |
| PA Withholding | 21.15 | 100.53 |
| PA SPRINGETSBRY TWP Withholding | 6.89 | 32.74 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 14.00 |
| TOTAL: | 165.78 | 763.25 |

### BEFORE-TAX DEDUCTIONS
| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS
| Description | Current | YTD |
|---|---|---|
| TOTAL: | 0.00 | 0.00 |

### ADDITIONS TO TAXABLE GROSS
| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 689.08 | 689.08 | 165.78 | 0.00 | 523.30 |
| YTD | 3,274.31 | 3,274.31 | 763.25 | 0.00 | 2,511.06 |

### BENEFIT HOURS AVAILABLE
| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION
Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION
| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000007958490 | Checking | 0453210171 | $523.30 |
| TOTAL: | | | $523.30 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| | |
|---|---|
| Company: | R02-Respiratory Health Svcs LLC |
| Pay Group: | RHS-Rehab-Respiratory Health Svc |
| Business Unit: | 62527 |
| Pay Begin Date: | 07/31/2016 |
| Pay End Date: | 08/13/2016 |

| Advice #: | 000000008553714 |
|---|---|
| Advice Date: | 08/19/2016 |

Ryan Mahn
719 Fieldstone lane
Elizabethtown, PA 17022

| | |
|---|---|
| Employee ID: | 80268738 |
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | | | |
| Regular | 28.000 | 13.07 | 365.96 | 297.93 | 8,368.32 | | | |
| Regular | 29.000 | 5.17 | 149.93 | | 0.00 | | | |
| TOTAL: | | 18.24 | 515.89 | 297.93 | 8,368.32 | | | |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 56.57 | 995.76 |
| Fed MED/EE | 7.48 | 121.34 |
| Fed OASDI/EE | 31.99 | 518.84 |
| PA Unemp/ EE | 0.36 | 5.86 |
| PA Withholding | 15.84 | 256.92 |
| PA SPRINGETSBRY TWP Withholdng | 5.16 | 83.69 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 28.00 |
| TOTAL: | 119.40 | 2,010.41 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| TOTAL: | 0.00 | 0.00 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| TOTAL: | 0.00 | 0.00 |

## ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| | | |
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 515.89 | 515.89 | 119.40 | 0.00 | 396.49 |
| YTD | 8,368.32 | 8,368.32 | 2,010.41 | 0.00 | 6,357.91 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

## EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008553714 | Checking | 0453210171 | $396.49 |
| TOTAL: | | | $396.49 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account – Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000008553714 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 08/19/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 07/31/2016 | | |
| Pay End Date: | 08/13/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

### HOURS AND EARNINGS

| | | Current | | YTD | | 
|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings |
| Regular | 28.000 | 13.07 | 365.96 | 297.93 | 8,368.32 |
| Regular | 29.000 | 5.17 | 149.93 | | 0.00 |
| **TOTAL:** | | 18.24 | 515.89 | 297.93 | 8,368.32 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 56.57 | 935.76 |
| Fed MED/EE | 7.48 | 121.34 |
| Fed OASDI/EE | 31.99 | 518.84 |
| PA Unempl EE | 0.36 | 5.86 |
| PA Withholdng | 15.84 | 256.92 |
| PA SPRINGETSBRY TWP Withholdng | 5.16 | 83.69 |
| PA SPRINGETSBRY OPT LS Tax | 2.00 | 28.00 |
| **TOTAL:** | 119.40 | 2,010.41 |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | 0.00 | 0.00 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **TOTAL:** | 0.00 | 0.00 |

### ADDITIONS TO TAXABLE GROSS

| Description | Current | YTD |
|---|---|---|
| *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 515.89 | 515.89 | 119.40 | 0.00 | 396.49 |
| YTD | 8,368.32 | 8,368.32 | 2,010.41 | 0.00 | 6,357.91 |

### BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

### EMPLOYER INFORMATION

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

### NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000008553714 | Checking | 0453210171 | $396.49 |
| **TOTAL:** | | | $396.49 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000007883852 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 04/15/2016 |
| Business Units: | 62527 | | |
| Pay Begin Date: | 03/27/2016 | | |
| Pay End Date: | 04/09/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28.000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Regular | 28.000 | 20.33 | 569.24 | 91.95 | 2,585.23 | Fed Withholdng | | 64.57 | 280.66 |
| | | | | | | Fed MED/EE | | 8.26 | 37.49 |
| | | | | | | Fed OASDI/EE | | 35.29 | 160.28 |
| | | | | | | PA Unempl EE | | 0.40 | 1.81 |
| | | | | | | PA Withholdng | | 17.48 | 79.38 |
| | | | | | | PA SPRINGETSBRY TWP Withholding | | 5.69 | 25.25 |
| | | | | | | PA SPRINGETSBRY OPT LS Tax | | 2.00 | 12.00 |
| TOTAL: | | 20.33 | 569.24 | 91.95 | 2,585.23 | TOTAL: | | 133.69 | 597.47 |

## BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / ADDITIONS TO TAXABLE GROSS

| | BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 569.24 | 569.24 | 133.69 | 0.00 | 435.55 |
| YTD | 2,585.23 | 2,585.23 | 597.47 | 0.00 | 1,987.76 |

## BENEFIT HOURS AVAILABLE

| Description | YTD HOURS |
|---|---|
| Sick | 0.00 |
| Vacation | 0.00 |
| Personal | 0.00 |

**EMPLOYER INFORMATION**

Respiratory Health Svcs LLC
c/o Genesis Healthcare
101 East State Street
Kennett Square, PA 19348

## NET PAY DISTRIBUTION

| Payment Type | Account Type | Account Number | Amount |
|---|---|---|---|
| Advice #000000007883852 | Checking | 0453210171 | $435.55 |
| TOTAL: | | | $435.55 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 00000000734215 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 03/18/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 02/28/2016 | | |
| Pay End Date: | 03/12/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 |
|---|---|
| Department: | 625273100-Clinical |
| Location: | Pleasant Acres |
| Job Title: | Respiratory Therapist Hourly |
| Pay Rate: | $28,000 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Single | n/a |
| Allowances: | 0 | 0 |
| Addl. Pct: | | |
| Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 13.03 | 364.84 | 71.62 | 2,015.99 | Fed Withholdng | 56.12 | 216.09 |
| Regular | 29.000 | 5.15 | 149.35 | | 0.00 | Fed MED/EE | 7.45 | 29.23 |
| | | | | | | Fed OASDI/EE | 31.88 | 124.99 |
| | | | | | | PA Unempl EE | 0.36 | 1.41 |
| | | | | | | PA Withholdng | 15.79 | 61.90 |
| | | | | | | PA SPRINGETSBRY TWP Withholdng | 5.14 | 20.16 |
| | | | | | | PA SPRINGETSBRY OFT LS Tax | 2.00 | 10.00 |
| | | | | | | | n/a | |
| | | | | | | | n/a | |
| | | | | | | | 0 | |
| **TOTAL:** | | 18.18 | 514.19 | 71.62 | 2,015.99 | **TOTAL:** | 118.74 | 463.78 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| | | | | | | | | 74 |
| | | | | | | | | .99 |
| | | | | | | | | .23 |
| | | | | | | | | .99 |
| | | | | | | | | .41 |
| | | | | | | | | .90 |
| | | | | | | | | .16 |
| **TOTAL:** | 0.00 | 0.00 | **TOTAL:** | 0.00 | 0.00 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 514.19 | 514.19 | 118.74 | 0.00 | 395.45 |
| YTD | 2,015.99 | 2,015.99 | 463.78 | 0.00 | 1,552.21 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | YTD HOURS | | Payment Type | Account Type | Account Number | Amount |
| Sick | 0.00 | Respiratory Health Svcs LLC | Advice #000000007734215 | Checking | 0453210171 | $395.45 |
| Vacation | 0.00 | c/o Genesis Healthcare | | | | |
| Personal | 0.00 | 101 East State Street | | | | |
| | | Kennett Square, PA 19348 | **TOTAL:** | | | $395.45 |

MESSAGE:

**GHC Payroll, LLC**
Payroll Account - Disbursements
101 East State Street
Kennett Square PA 19348

| Company: | R02-Respiratory Health Svcs LLC | Advice #: | 000000007659152 |
|---|---|---|---|
| Pay Group: | RHS-Rehab-Respiratory Health Svc | Advice Date: | 03/04/2016 |
| Business Unit: | 62527 | | |
| Pay Begin Date: | 02/14/2016 | | |
| Pay End Date: | 02/27/2016 | | |

Ryan Mohn
719 Fieldstone lane
Elizabethtown, PA 17022

| Employee ID: | 80268738 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| Department: | 625273100-Clinical | Marital Status: | Single | n/a |
| Location: | Pleasant Acres | Allowances: | 0 | 0 |
| Job Title: | Respiratory Therapist Hourly | Addl. Pct: | | |
| Pay Rate: | $28.000 Hourly | Addl. Amt: | 10.00 | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Regular | 28.000 | 12.15 | 340.20 | 53.44 | 1,501.80 | Fed Withholdng | 35.17 | 159.97 |
| | | | | | | Fed MED/EE | 4.94 | 21.78 |
| | | | | | | Fed OASDI/EE | 21.09 | 93.11 |
| | | | | | | PA Unempl EE | 0.24 | 1.05 |
| | | | | | | PA Withholdng | 10.44 | 46.11 |
| | | | | | | PA SPRINGBTSBRY TWP Withholdng | 3.40 | 15.02 |
| | | | | | | PA SPRINGBTSBRY OPT LS Tax | 2.00 | 8.00 |
| TOTAL: | | 12.15 | 340.20 | 53.44 | 1,501.80 | TOTAL: | 77.28 | 345.04 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | ADDITIONS TO TAXABLE GROSS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current / YTD |
| TOTAL: | 0.00 | 0.00 | TOTAL: | 0.00 | 0.00 | *TAXABLE | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 340.20 | 340.20 | 77.28 | 0.00 | 262.92 |
| YTD | 1,501.80 | 1,501.80 | 345.04 | 0.00 | 1,156.76 |

| BENEFIT HOURS AVAILABLE | | EMPLOYER INFORMATION | NET PAY DISTRIBUTION | | | |
|---|---|---|---|---|---|---|
| Description | YTD HOURS | | Payment Type | Account Type | Account Number | Amount |
| Sick | 0.00 | Respiratory Health Svcs LLC | Advice #000000007659152 | Checking | 0453210171 | $262.92 |
| Vacation | 0.00 | c/o Genesis Healthcare | | | | |
| Personal | 0.00 | 101 East State Street | | | | |
| | | Kennett Square, PA  19348 | TOTAL: | | | $262.92 |

MESSAGE:



# 2014 Income Tax Return

### Federal Return

Thank you for using
Express1040.com to prepare your
2014 income tax return.

You can view the status of your e-filed tax return by
signing in to your account at www.oxpress1040.com.

2015 tax preparation on Express1040.com will be
available starting in January of 2016.

We look forward to preparing your 2015 tax return.

We're sorry, but your incoming fax may be incomplete. Please call the sender to verify your fax or to request a re-send.

Your fax may be incomplete because one or more of the following has occurred:

1. Fax transmission was interrupted.

2. "End fax" signal not received.

3. Unable to convert to desired file format.

We apologize for any inconvenience.

You will not be charged for this additional page.